

LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**
- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

W-MAB-001

W-MAB-001

**Resource: Akita (PEM)**
Impact Type: Fill or Dredge
Impact Area: 1.280 acres
Polygon Type: A-2

**Resource: Akita (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.530 acres
Polygon Type: A-1

N

0    150    300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**AKITA BRA PAD**
**SITE PLAN**

| DATE: 12/18/2020 | 1 INCH = 150 FEET |

RK&K     AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911MXD\Master Agency Mapping Polygons 2020\1217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
☐ Wetland
☐ Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

☐ Transient
☐ Habitat Alteration
☐ Fill or Dredge
☐ A-1 Polygon
☐ A-2 Polygon
— A-2 Impact

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
CRANRUN BRA PAD
SITE PLAN

DATE: 12/18/2020     1 INCH = 150 FEET

RK&K     AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020   Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency\Agency Mapping Polygons 2020\2017_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**

- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

SF-WRA-001

S-WRA-001A

**Resource: S-WRA-003 (PER)**
**Impact Type: Fill or Dredge**
**Impact Length: 73 feet**
**Polygon Type: A-2**

S-WRA-003

S-WRA-002

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
CRANRUN BRA PAD
SITE PLAN

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K | AECOM

CHESAPEAKE ENERGY

Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency\Agency Mapping Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd    Date Saved: 12/17/2020



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
▢ Wetland
▢ Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

▢ Transient
▢ Habitat Alteration
▢ Fill or Dredge
▢ A-1 Polygon
▢ A-2 Polygon
— A-2 Impact

S-WRA-004

W-WRA-001

W-WRA-001

N

0   150   300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
CRANRUN BRA PAD
SITE PLAN

DATE: 12/18/2020        1 INCH = 150 FEET

RK&K        AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911MXD\Master Agency Mapping Polygons 2020\217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**

- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

**Resource: S-BJT-001 / S-BJT-002B (INT)**
Impact Type: Transient
Impact Length: 57 feet
Polygon Type: A-2

**Resource: S-BJT-001 / S-BJT-002B (INT)**
Impact Type: Fill or Dredge
Impact Length: 454 feet
Polygon Type: A-2

S-BJT-001

MIW-BJT-002

MIW-BJT-003

S-BJT-002B

S-BJT-002

N

0   150   300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**CSI BRA PAD**
**SITE PLAN**

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K | AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020     Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
— A-2 Impact

**Resource: W-JMG-001 (PEM)**
**Impact Type: Fill or Dredge**
**Impact Area: 0.097 acres**
**Polygon Type: A-2**

**Resource: W-JMG-001 (PFO)**
**Impact Type: Habitat Alteration**
**Impact Area: 0.024 acres**
**Polygon Type: A-1**

W-JMG-001

W-JMG-001

0   150   300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
EDF WYO PAD
SITE PLAN

DATE: 12/18/2020     1 INCH = 150 FEET

RK&K     AECOM

CHESAPEAKE ENERGY

Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd     Date Saved: 12/17/2020



**LOCATION MAP**

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**
Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
— A-2 Impact

W-RCL-002
W-RCL-001

**Resource: W-RCL-001 (PEM)**
Impact Type: Transient
Impact Area: 0.032 acres
Polygon Type: A-1

**Resource: W-RCL-001 / W-RCL-002 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.072 acres
Polygon Type: A-2

**Resource: W-RCL-002 (PEM)**
Impact Type: Transient
Impact Area: 0.073 acres
Polygon Type: A-1

**Resource: W-RCL-002 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.119 acres
Polygon Type: A-2

W-RCL-003

0  150  300
Feet

0  30  60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**EILEEN BRA PAD**
**SITE PLAN**

DATE: 12/18/2020  |  1 INCH = 150 FEET

RK&K  |  AECOM
CHESAPEAKE ENERGY

Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency\Agency Mapping_Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd

Date Saved: 12/17/2020



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
— A-2 Impact

W-WRA-002

W-WRA-003

**Resource: W-WRA-001 / W-WRA-002 / W-WRA-003 (PEM)**
**Impact Type: Fill or Dredge**
**Impact Area: 0.195 acres**
**Polygon Type: A-2**

**Resource: W-WRA-001 (PEM)**
**Impact Type: Transient**
**Impact Area: 0.055 acres**
**Polygon Type: A-1**

W-WRA-001

MIW-WRA-001

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**FRISBEE BRA PAD**
**SITE PLAN**

DATE: 12/18/2020      1 INCH = 150 FEET

RK&K    AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Impact Polygons 20201217_FINAL.mxd



**LOCATION MAP**

**LEGEND (FEATURES WHEN PRESENT)**
- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**
- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

**Resource: W-GJM-006 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.283 acres
Polygon Type: A-2

**Resource: W-GJM-006 (PFO)**
Impact Type: Habitat Alteration
Impact Area: 0.010 acres
Polygon Type: A-1

**Resource: W-GJM-007 (PFO)**
Impact Type: Habitat Alteration
Impact Area: 0.026 acres
Polygon Type: A-1

**Resource: W-GJM-007 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.115 acres
Polygon Type: A-2

W-GJM-006

W-GJM-006

W-GJM-007

W-GJM-007

MIW-GJM-002

W-GJM-009

**Resource: Goll_4 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.050 acres
Polygon Type: A-2

**Resource: Goll_1 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.010 acres
Polygon Type: A-2

**Resource: W-GJM-001 (PEM)**
Impact Type: Transient
Impact Area: 0.049 acres
Polgyon Type: A-1

**Resource: Goll_3 (PSS)**
Impact Type: Transient
Impact Area: 0.150 acres
Polygon Type: A-1

W-GJM-001

**Resource: Goll_2 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.040 acres
Polygon Type: A-2

**Resource: W-GJM-001 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.081 acres
Polygon Type: A-2

W-GJM-010 (PEM)

W-GJM-001

N

0   150   300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
GOLL BRA PAD
SITE PLAN

DATE: 12/18/2020      1 INCH = 150 FEET

RK&K      AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020      Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Mapping Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
A-2 Impact

W-WRA-002

W-WRA-002

MIW-WRA-002

W-WRA-002

**Resource: W-WRA-002 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.184 acres
Polygon Type: A-1

**Resource: W-WRA-002 (PFO)**
Impact Type: Fill or Dredge
Impact Area: 0.740 acres
Polygon Type: A-2

**Resource: W-WRA-002 (PEM)**
Impact Type: Transient
Impact Area: 0.697 acres
Polygon Type: A-1

**Resource: W-WRA-002 (PFO)**
Impact Type: Habitat Alteration
Impact Area: 0.129 acres
Polygon Type: A-1

MIW-WRA-001

**Resource: W-WRA-004 (PFO)**
Impact Type: Fill or Dredge
Impact Area: 0.213 acres
Polygon Type: A-2

W-WRA-004

**Resource: W-WRA-004 (PFO)**
Impact Type: Fill or Dredge
Impact Area: 0.070 acres
Polygon Type: A-1

**Resource: W-WRA-004 (PFO)**
Impact Type: Habitat Alteration
Impact Area: 0.024 acres
Polygon Type: A-1

W-WRA-004

N

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
GRANT BRA PAD
SITE PLAN

DATE: 12/18/2020     1 INCH = 150 FEET

RK&K     AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Me_GIS\Chesapeake Energy\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



**Resource: W-BJT-006 (PEM)**
**Impact Type:** Fill or Dredge
**Impact Area:** 0.003 acres
**Polygon Type:** A-2

W-BJT-006

S-BJT-008

LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**
- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**HANNAN BRA PAD**
**SITE PLAN**

| DATE: 12/18/2020 | 1 INCH = 150 FEET |

RK&K   AECOM

CHESAPEAKE ENERGY



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**

- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

S-BJT-008

0   150   300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
HANNAN BRA PAD
SITE PLAN

DATE: 12/18/2020        1 INCH = 150 FEET

RK&K        AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Me_GIS\Chesapeake Energy\Agency Impact Mapping_20200911\MXD\Master Agency Mapping Polygons_20201217_FINAL.mxd



**Resource: W-WRA-008 / W-WRA-009 (PEM)**
**Impact Type: Fill or Dredge**
**Impact Area: 0.047 acres**
**Polygon Type: A-2**

W-WRA-008

W-WRA-009

LOCATION MAP

LEGEND (FEATURES WHEN PRESENT)

- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

Estimated Impact Area
- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

N

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
HAYWARD BRA PAD
SITE PLAN

DATE: 12/17/2020    1 INCH = 150 FEET

RK&K    AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911\MXD\Agency Mapping Polygons_HAYWARD20\2012.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

—— Limits of Disturbance
—— Watercourse
—— Stormwater Feature (SF)
▢ Wetland
▢ Man-Induced Wetland (MIW)
—— Open-End

**Estimated Impact Area**

▢ Transient
▢ Habitat Alteration
▢ Fill or Dredge
▢ A-1 Polygon
▢ A-2 Polygon
—— A-2 Impact

N

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
HAYWARD BRA PAD
SITE PLAN

| DATE: 12/18/2020 | 1 INCH = 150 FEET |

RK&K    AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency\Impact Mapping_20200111MXD\Agency Mapping Polygons_HAYWARD 20200217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
— A-2 Impact

W-WRA-002

**Resource: W-WRA-001 / W-WRA-002 (PEM)**
**Impact Type: Fill or Dredge**
**Impact Area: 0.022 acres**
**Polygon Type: A-2**

**Resource: W-WRA-001 (PEM)**
**Impact Type: Transient**
**Impact Area: 0.0004 acres**
**Polygon Type: A-2**

**Resource: W-WRA-002 (PEM)**
**Impact Type: Transient**
**Impact Area: 0.0004 acres**
**Polygon Type: A-2**

W-WRA-001

0   150   300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
HAYWARD BRA PAD
SITE PLAN

DATE: 12/17/2020      1 INCH = 150 FEET

RK&K      AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020   Document Path: E:\For_Ms_GIS\Chesapeake Energy\Agency\Agency Impact Mapping\Polygons_HAYWARD 20202012.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**
Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
— A-2 Impact

W-BJT-033

W-BJT-032

W-BJT-032

**Resource: W-BJT-032 / W-BJT-033 (PSS)**
**Impact Type: Fill or Dredge**
**Impact Area: 0.067 acres**
**Polygon Type: A-2**

N

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
JOHN BARRETT BRA PAD
SITE PLAN

DATE: 12/18/2020    1 INCH = 150 FEET

RK&K    AECOM

CHESAPEAKE
ENERGY

Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd    Date Saved: 12/17/2020



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**

- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

MIW-BJT-015

**Resource: W-BJT-015 (PEM)**
**Impact Type: Fill or Dredge**
**Impact Area: 0.064 acres**
**Polygon Type: A-2**

**Resource: W-BJT-015 (PEM)**
**Impact Type: Transient**
**Impact Area: 0.037 acres**
**Polygon Type: A-1**

W-BJT-015

0   150   300
Feet

0   30   60
Meters

N

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
MAY BRA PAD
SITE PLAN

| DATE: 12/18/2020 | 1 INCH = 150 FEET |

RK&K     AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020   Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 2020\0911MXD\Master Agency Mapping Polygons 2020\1217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**

- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

MIW-RCL-001

Resource: W-RCL-002 (PFO)
Impact Type: Habitat Alteration
Impact Area: 0.084 acres
Polygon Type: A-1

W-RCL-002

W-RCL-002

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
MILLER BRA PAD
SITE PLAN

| DATE: 12/18/2020 | 1 INCH = 150 FEET |

RK&K   AECOM

CHESAPEAKE
ENERGY



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

Limits of Disturbance
Watercourse
Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
Open-End

**Estimated Impact Area**

Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
A-2 Impact

**Resource: W-BJT-034 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.024 acres
Polygon Type: A-1

**Resource: W-BJT-034 (PEM)**
Impact Type: Transient
Impact Area: 0.084 acres
Polygon Type: A-1

W-BJT-034

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**OTTEN BRA PAD**
**SITE PLAN**

DATE: 12/18/2020      1 INCH = 150 FEET

RK&K      AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency\Agency Mapping Polygons 2020\20191108\MXD\Master Agency Mapping Polygons 2020\1217_FINAL.mxd



**Resource: W-WRA-005 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.649 acres
Polygon Type: A-2

**Resource: W-WRA-005 (PEM)**
Impact Type: Transient
Impact Area: 0.111 acres
Polygon Type: A-1

W-WRA-005

LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
▨ Wetland
▨ Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**
▨ Transient
▨ Habitat Alteration
▨ Fill or Dredge
▨ A-1 Polygon
▨ A-2 Polygon
— A-2 Impact

N

| 0 | 150 | 300 |
Feet

| 0 | 30 | 60 |
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**REXFORD BRA PAD**
**SITE PLAN**

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K | AECOM

CHESAPEAKE ENERGY

Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911MXD\Master Agency Impact Mapping Polygons 20201217_FINAL.mxd    Date Saved: 12/17/2020



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**
- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

**Resource: Rylee (PEM)**
Impact Type: Fill or Dredge
Impact Area: 2.310 acres
Polygon Type: A-2

**Resource: W-BJT-211 (PSS)**
Impact Type: Habitat Alteration
Impact Area: 0.022 acres
Polygon Type: A-1

W-BJT-211

W-BJT-211

W-BJT-211

**Resource: Rylee (PFO)**
Impact Type: Fill or Dredge
Impact Area: 1.190 acres
Polygon Type: A-1

0   150   300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
RYLEE SUS PAD
SITE PLAN

DATE: 12/18/2020          1 INCH = 150 FEET

RK&K          AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911MXD\Master Agency Mapping Polygons 2020\1217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
— A-2 Impact

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**RYLEE SUS PAD**
**SITE PLAN**

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K | AECOM

CHESAPEAKE ENERGY

Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 2020\0911MXD\Master Agency Mapping Polygons 2020\1217_FINAL.mxd

Date Saved: 12/17/2020



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**

- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

**Resource: W-RCL-003 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.014 acres
Polygon Type: A-1

W-RCL-003

0   150   300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
SHARER BRA PAD
SITE PLAN

| DATE: 12/18/2020 | 1 INCH = 150 FEET |

RK&K     AECOM

CHESAPEAKE ENERGY

Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20200911\20201217_FINAL.mxd

Date Saved: 12/17/2020



LOCATION MAP

LEGEND (FEATURES WHEN PRESENT)

- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

Estimated Impact Area

- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

Resource: W-BJT-041 (PEM)
Impact Type: Fill or Dredge
Impact Area: 0.054 acres
Polygon Type: A-2

W-BJT-041

S-BJT-023

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
STALFORD BRA PAD
SITE PLAN

DATE: 12/18/2020    1 INCH = 150 FEET

RK&K    AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping_20200911MXD\Master Agency Mapping Polygons 2020\20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
— Wetland
— Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
— A-2 Impact

W-WRA-001

**Resource: W-WRA-001 (PEM)**
**Impact Type: Transient**
**Impact Area: 0.013 acres**
**Polygon Type: A-1**

**Resource: W-WRA-001 (PEM)**
**Impact Type: Fill or Dredge**
**Impact Area: 0.070 acres**
**Polygon Type: A-2**

**Resource: W-WRA-001 (PEM)**
**Impact Type: Fill or Dredge**
**Impact Area: 0.184 acres**
**Polygon Type: A-1**

MIW-WRA-001

SF-WRA-002

0   150   300
Feet
0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
TREAT BRA PAD
SITE PLAN

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K    AECOM

CHESAPEAKE ENERGY

Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency\Agency Impact Mapping_20200911\MXD\Master Agency Mapping Polygons 2020\2017_FINAL.mxd      Date Saved: 12/17/2020



LOCATION MAP

LEGEND (FEATURES WHEN PRESENT)
- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

Estimated Impact Area
- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

0   150   300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
TREAT BRA PAD
SITE PLAN

DATE: 12/18/2020     1 INCH = 150 FEET

RK&K     AECOM

CHESAPEAKE
ENERGY



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**
- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

| | | |
|---|---|---|
| 0 | 150 | 300 |

Feet

| | | |
|---|---|---|
| 0 | 30 | 60 |

Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**WAY BRA PAD**
**SITE PLAN**

| DATE: 12/18/2020 | 1 INCH = 150 FEET |
|---|---|

RK&K    AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping_20200911\MXD\Master Agency Mapping Polygons_20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
■ Wetland
■ Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

■ Transient
■ Habitat Alteration
■ Fill or Dredge
□ A-1 Polygon
□ A-2 Polygon
— A-2 Impact

W-MAB-001

W-MAB-001

W-MAB-001

**Resource: W-MAB-001 (PFO)**
Impact Type: Fill or Dredge
Impact Area: 0.002 acres
Polygon Type: A-2

**Resource: W-MAB-001 (PEM)**
Impact Type: Transient
Impact Area: 0.022 acres
Polygon Type: A-1

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
WAY BRA PAD
SITE PLAN

| DATE: 12/18/2020 | 1 INCH = 150 FEET |

RK&K    AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Impact Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

Limits of Disturbance
Watercourse
Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
Open-End

**Estimated Impact Area**

Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
A-2 Impact

N

0      150      300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**WELLES 2 BRA PAD**
**SITE PLAN**

| DATE: 12/18/2020 | 1 INCH = 150 FEET |

RK&K       AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020     Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



S-BJT-022

**Resource: S-BJT-022 (INT)**
Impact Type: Fill or Dredge
Impact Length: 29 feet
Polygon Type: A-2

LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
Limits of Disturbance
Watercourse
Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
Open-End

**Estimated Impact Area**
Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
A-2 Impact

0   150   300
Feet
0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**WELLES 2 BRA PAD**
**SITE PLAN**

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K | AECOM

CHESAPEAKE
ENERGY



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

☐ Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
☐ Wetland
☐ Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

☐ Transient
☐ Habitat Alteration
☐ Fill or Dredge
☐ A-1 Polygon
☐ A-2 Polygon
— A-2 Impact

0    150    300
Feet

0   30   60
Meters

S-BJT-022

**Resource: S-BJT-022 (INT)**
**Impact Type: Fill or Dredge**
**Impact Length: 29 feet**
**Polygon Type: A-2**

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
WELLES 2 BRA PAD
SITE PLAN

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K    AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020   Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping_20200911MXD\Master Agency Impact Mapping Polygons 2020\1217_FINAL.mxd



**Resource: W-RCL-002 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 1.048 acres
Polygon Type: A-2

**Resource: W-RCL-002 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.320 acres
Polygon Type: A-1

W-RCL-003

W-RCL-002

W-RCL-002

**Resource: W-RCL-003 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.020 acres
Polygon Type: A-1

**Resource: W-RCL-003 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.023 acres
Polygon Type: A-2

LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
Limits of Disturbance
Watercourse
Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
Open-End

**Estimated Impact Area**
Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
A-2 Impact

N

0    150    300
Feet
0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
WHITE SUS PAD
SITE PLAN

DATE: 12/18/2020    |    1 INCH = 150 FEET

RK&K        AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency\Agency Mapping Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



**Resource: W-CMG-035 (PFO)**
Impact Type: Transient
Impact Area: 0.004 acres
Polygon Type: A-2

W-CMG-034

**Resource: W-CMG-034 (PFO)**
Impact Type: Habitat Alteration
Impact Area: 0.082 acres
Polygon Type: A-2

W-CMG-035

**Resource: W-CMG-034 / W-CMG-035 (PFO)**
Impact Type: Fill or Dredge
Impact Area: 0.025 acres
Polygon Type: A-2

LOCATION MAP

LEGEND (FEATURES WHEN PRESENT)
- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

Estimated Impact Area
- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

0   150   300
Feet
0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
CTG BEA PAD
SITE PLAN

DATE: 12/18/2020     1 INCH = 150 FEET

RK&K     AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Me_GIS\Chesapeake Energy\Agency Mapping Impact Mapping 20200911MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



**LOCATION MAP**

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
— Wetland
— Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
A-2 Impact

Resource: W-CMG-034 (PFO)
Impact Type: Habitat Alteration
Impact Area: 0.082 acres
Polygon Type: A-2

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
CTG BEA PAD
SITE PLAN

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K    AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020   Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency\Agency Mapping Impact Mapping 20200911MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**

- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
CTG BEA PAD
SITE PLAN

DATE: 12/18/2020    1 INCH = 150 FEET

RK&K    AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020   Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Mapping\Agency Mapping Polygons 2020\2017_FINAL.mxd



**LOCATION MAP**

**Resource: W-JLK-203 (PFO)**
Impact Type: Fill or Dredge
Impact Area: 0.079 acres
Polygon Type: A-2

MIW-JLK-203

**Resource: W-JLK-202 / W-JLK-205 (PFO)**
Impact Type: Fill or Dredge
Impact Area: 0.033 acres
Polygon Type: A-2

W-JLK-205

W-JLK-203

MIW-JLK-202

**LEGEND (FEATURES WHEN PRESENT)**
— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
☐ Wetland
☐ Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**
☐ Transient
☐ Habitat Alteration
☐ Fill or Dredge
☐ A-1 Polygon
☐ A-2 Polygon
— A-2 Impact

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**KERRY BEA PAD**
**SITE PLAN**

DATE: 12/18/2020     1 INCH = 150 FEET

RK&K     AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**

- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

MIW-JLK-203

MIW-JLK-205

MIW-JLK-206

**Resource: W-JLK-202 / W-JLK-205 (PFO)**
**Impact Type: Fill or Dredge**
**Impact Area: 0.033 acres**
**Polygon Type: A-2**

W-JLK-205

W-JLK-201

W-JLK-203

W-JLK-202

MIW-JLK-202

**Resource: W-JLK-202 (PFO)**
**Impact Type: Transient**
**Impact Area: 0.146 acres**
**Polygon Type: A-2**

**Resource: W-JLK-205 (PFO)**
**Impact Type: Transient**
**Impact Area: 0.010 acres**
**Polygon Type: A-2**

N

| 0 | 150 | 300 |
Feet

| 0 | 30 | 60 |
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
KERRY BEA PAD
SITE PLAN

DATE: 12/18/2020    1 INCH = 150 FEET

RK&K    AECOM

CHESAPEAKE ENERGY

Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd

Date Saved: 12/17/2020



**Resource: W-BJT-289 (PEM)**
Impact Type: Transient
Impact Area: 0.085 acres
Polygon Type: A-1

W-BJT-289

MIW-BJT-290

MIW-MAB-038

**Resource: W-MAB-106 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.071 acres
Polygon Type: A-2

W-MAB-106

**Resource: W-BJT-293 / W-MAB-106 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.073 acres
Polygon Type: A-1

**Resource: W-MAB-106 (PEM)**
Impact Type: Transient
Impact Area: 0.009 acres
Polygon Type: A-1

**Resource: W-BJT-293 (PEM)**
Impact Type: Transient
Impact Area: 0.074 acres
Polygon Type: A-1

W-BJT-293

Document Path: E:\For_Me_GIS\Chesapeake Energy\Agency Agency Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd

Date Saved: 12/17/2020

LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
— Wetland
— Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
— A-2 Impact

N

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
ACW BRA PAD
SITE PLAN

DATE: 12/18/2020    1 INCH = 150 FEET

RK&K    AECOM

CHESAPEAKE
ENERGY



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**
Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
— A-2 Impact

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
ALEXANDER BRA PAD
SITE PLAN

| DATE: 12/18/2020 | 1 INCH = 150 FEET |

RK&K    AECOM

CHESAPEAKE ENERGY

Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd

Date Saved: 12/17/2020



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
— A-2 Impact

W-JLK-110

W-JLK-110

MIW-JLK-109

MIW-JLK-108

**Resource: W-JLK-110 (PFO)**
Impact Type: Habitat Alteration
Impact Area: 0.059 acres
Polygon Type: A-1

**Resource: W-JLK-110 (PEM)**
Impact Type: Transient
Impact Area: 0.020 acres
Polygon Type: A-1

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
ALEXANDER BRA PAD
SITE PLAN

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K   AECOM

CHESAPEAKE
ENERGY

Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911MXD\Master Agency Mapping Impact Polygons 20201217_FINAL.mxd

Date Saved: 12/17/2020



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
— Wetland
— Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

— Transient
— Habitat Alteration
— Fill or Dredge
— A-1 Polygon
— A-2 Polygon
— A-2 Impact

**Resource: W-WRA-008 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.096 acres
Polygon Type: A-2

**Resource: S-WRA-005 (PER)**
Impact Type: Fill or Dredge
Impact Length: 63 feet
Polygon Type: A-2

W-WRA-008
W-WRA-009
W-WRA-013
S-WRA-005
S-WRA-006
MIW-WRA-005

N

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**AMMERMAN BRA PAD**
**SITE PLAN**

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K | AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**
Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
— A-2 Impact

**Resource: Balent (PSS)**
**Impact Type: Fill or Dredge**
**Impact Area: 0.020 acres**
**Polygon Type: A-1**

**Resource: Balent (PSS)**
**Impact Type: Fill or Dredge**
**Impact Area: 0.020 acres**
**Polygon Type: A-2**

W-SLH-149

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
BALENT BRA PAD
SITE PLAN

DATE: 12/18/2020     |     1 INCH = 150 FEET

RK&K     AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020     Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911MXD\Master Agency Impact Mapping Polygons 20201217_FINAL.mxd



**Resource: W-WRA-222 / W-WRA-224 (PEM)**
**Impact Type: Fill or Dredge**
**Impact Area: 0.010 acres**
**Polygon Type: A-2**

MIW-WRA-223

W-WRA-224

MIW-WRA-225

W-WRA-222

LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
— Wetland
— Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**
Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
A-2 Impact

0   150   300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
BARTHOLOMEW BRA PAD
SITE PLAN

DATE: 12/18/2020     1 INCH = 150 FEET

RK&K     AECOM

CHESAPEAKE ENERGY



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
— Wetland
— Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

— Transient
— Habitat Alteration
— Fill or Dredge
— A-1 Polygon
— A-2 Polygon
— A-2 Impact

N

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
BENNETT BRA PAD
SITE PLAN

DATE: 12/18/2020     1 INCH = 150 FEET

RK&K     AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020   Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping_20200911MXD\Master Agency Mapping Polygons_20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
▢ Wetland
▢ Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

▢ Transient
▢ Habitat Alteration
▢ Fill or Dredge
▢ A-1 Polygon
▢ A-2 Polygon
— A-2 Impact

W-MRK-010

**Resource: W-MRK-010 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.009 acres
Polygon Type: A-2

**Resource: W-MRK-001 / W-MRK-010 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.056 acres
Polygon Type: A-1

W-MRK-002

W-MRK-001

**Resource: W-MRK-001 (PEM)**
Impact Type: Transient
Impact Area: 0.022 acres
Polygon Type: A-1

W-DJY-007

**Resource: W-DJY-007 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.003 acres
Polygon Type: A-2

0   150   300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
BENNETT BRA PAD
SITE PLAN

DATE: 12/18/2020     1 INCH = 150 FEET

RK&K     AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020     Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
— A-2 Impact

Resource: W-SLH-097 (PEM)
Impact Type: Fill or Dredge
Impact Area: 0.061 acres
Polygon Type: A-2

Resource: W-SLH-097 (PEM)
Impact Type: Transient
Impact Area: 0.022 acres
Polygon Type: A-1

MIW-SLH-047

W-SLH-097

W-SLH-097

N

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
BRAD 108 - LEHMAN FRAC POND
SITE PLAN

DATE: 12/18/2020      1 INCH = 150 FEET

RK&K      AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020   Document Path: E:\For_Me_GIS\Chesapeake Energy\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



**LOCATION MAP**

**LEGEND (FEATURES WHEN PRESENT)**

Limits of Disturbance
Watercourse
Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
Open-End

**Estimated Impact Area**

Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
A-2 Impact

**Resource: W-GJM-025 (PEM)**
Impact Type: Transient
Impact Area: 0.120 acres
Polygon Type: A-1

W-GJM-025

**Resource: W-GJM-025 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.032 acres
Polygon Type: A-1

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC
BRAD 14 - WARD FRAC POND
SITE PLAN**

DATE: 12/17/2020  |  1 INCH = 150 FEET

RK&K   AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Ms_GIS\Chesapeake Energy\Agency\Agency Impact Mapping 20200911MXD\Agency Mapping Polygons WARD_202012.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
- ▭ Limits of Disturbance
- ▬ Watercourse
- ▬ Stormwater Feature (SF)
- ▭ Wetland
- ▭ Man-Induced Wetland (MIW)
- ▬ Open-End

**Estimated Impact Area**
- ▭ Transient
- ▭ Habitat Alteration
- ▭ Fill or Dredge
- ▱ A-1 Polygon
- ▱ A-2 Polygon
- ▬ A-2 Impact

**Resource: W-SLH-045 (PEM)**
Impact Type: Transient
Impact Area: 0.070 acres
Polygon Type: A-1

W-SLH-045

**Resource: W-SLH-045 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.044 acres
Polygon Type: A-2

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
BRAD 19 - COLE  FRAC POND
SITE PLAN

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K   AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020      Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Mapping Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



MIW-WRA-295

W-WRA-296

**Resource: W-WRA-296 (PEM)**
Impact Type: Transient
Impact Area: 0.038 acres
Polygon Type: A-1

**Resource: W-WRA-296 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.046 acres
Polygon Type: A-2

W-WRA-297

**Resource: W-WRA-297 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.079 acres
Polygon Type: A-2

MIW-WRA-202

**Resource: W-WRA-292 (PEM)**
Impact Type: Transient
Impact Area: 0.057 acres
Polygon Type: A-1

**Resource: W-WRA-292 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.020 acres
Polygon Type: A-1

MIW-WRA-293

W-WRA-292

LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**
- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

N

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**BRAD 64 - WILMOT FRAC POND**
**SITE PLAN**

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K | AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



S-BJT-208

**Resource: S-BJT-208 (INT)**
**Impact Type: Fill or Dredge**
**Impact Length: 53 feet**
**Polygon Type: A-2**

MIW-BJT-358

LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**
Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
— A-2 Impact

N
S

0    150    300
Feet
0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
BRAD 65 - RUSSELL FRAC POND
SITE PLAN

DATE: 12/18/2020     1 INCH = 150 FEET

RK&K     AECOM

CHESAPEAKE
ENERGY

Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 2020\20201217_FINAL.mxd

Date Saved: 12/17/2020



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
— Wetland
— Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**
Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
A-2 Impact

W-SLH-142

W-SLH-143

**Resource: W-SLH-142 (PEM)**
Impact Type: Transient
Impact Area: 0.006 acres
Polygon Type: A-2

**Resource: W-SLH-142 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.112 acres
Polygon Type: A-2

**Resource: W-SLH-143 (PEM)**
Impact Type: Transient
Impact Area: 0.002 acres
Polygon Type: A-2

**Resource: W-SLH-061 / W-SLH-143 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.148 acres
Polygon Type: A-2

W-SLH-061

**Resource: W-SLH-061 (PEM)**
Impact Type: Transient
Impact Area: 0.033 acres
Polygon Type: A-1

0   150   300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
BRAD 70 - EASTABROOK FRAC POND
SITE PLAN

DATE: 12/18/2020     1 INCH = 150 FEET

RK&K     AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
— Wetland
— Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

— Transient
— Habitat Alteration
— Fill or Dredge
— A-1 Polygon
— A-2 Polygon
— A-2 Impact

W-WRA-289

**Resource: W-WRA-289 / W-WRA-290 (PEM)**
**Impact Type: Fill or Dredge**
**Impact Area: 0.339 acres**
**Polygon Type: A-2**

W-WRA-290

0   150   300
Feet

0   30   60
Meters

N

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**BRAD 78 - ELSTON FRAC POND**
**SITE PLAN**

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K     AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911MXD\Master Agency Mapping Impact Mapping 20200911MXD\Chesapeake Energy Agency Mapping Polygons Polygons 20201217_FINAL.mxd



**Resource: Lecrone_1 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.050 acres
Polygon Type: A-2

**Resource: Lecrone_2 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.677 acres
Polygon Type: A-2

**Resource: Lecrone_2 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.094 acres
Polygon Type: A-1

W-GJM-029

W-GJM-029

W-GJM-028

**Resource: W-GJM-028 (PEM)**
Impact Type: Transient
Impact Area: 0.027 acres
Polygon Type: A-1

**Resource: W-GJM-028 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.077 acres
Polygon Type: A-1

LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**
Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
— A-2 Impact

0    150    300
Feet
0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
BRAD 84 - LECRONE FRAC POND
SITE PLAN

DATE: 12/18/2020     1 INCH = 150 FEET

RK&K     AECOM

CHESAPEAKE
ENERGY

Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd

Date Saved: 12/17/2020



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
■ Wetland
■ Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**
■ Transient
■ Habitat Alteration
■ Fill or Dredge
☐ A-1 Polygon
☐ A-2 Polygon
— A-2 Impact

**Resource: W-BJT-350 (PEM)**
Impact Type: Transient
Impact Area: 0.014 acres
Polygon Type: A-1

W-BJT-350

**Resource: W-BJT-350 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.035 acres
Polygon Type: A-1

Feet
0   150   300

Meters
0   30   60

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
BRAD 9 - EARL BROWN  FRAC POND
SITE PLAN

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K     AECOM

CHESAPEAKE ENERGY

Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd

Date Saved: 12/17/2020



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
— A-2 Impact

0    150    300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
CARR BRA PAD
SITE PLAN

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K    AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020   Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 2020\2017_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**
Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
— A-2 Impact

S-SLH-034

W-SLH-068

**Resource: W-SLH-068 (PSS)**
**Impact Type: Fill or Dredge**
**Impact Area: 0.020 acres**
**Polygon Type: A-1**

**Resource: W-SLH-068 (PSS)**
**Impact Type: Fill or Dredge**
**Impact Area: 0.016 acres**
**Polygon Type: A-2**

0    150    300
Feet
0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**CARR BRA PAD**
**SITE PLAN**

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K    AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency\Agency Mapping Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**
Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
— A-2 Impact

**Resource: W-BJT-268 / W-BJT-269 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.045 acres
Polygon Type: A-2

**Resource: W-BJT-270 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.021 acres
Polygon Type: A-2

W-BJT-270
W-BJT-269
MIW-BJT-272
S-BJT-017
S-BJT-116
W-BJT-268
W-BJT-270
W-BJT-270
W-BJT-270

N

0   150   300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
DAVE BRA PAD
SITE PLAN

DATE: 12/18/2020          1 INCH = 150 FEET

RK&K          AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Me_GIS\Chesapeake Energy\Agency Impact Mapping 20200911MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**

- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
DRISCOLL BRA PAD
SITE PLAN

| DATE: 12/18/2020 | 1 INCH = 150 FEET |

RK&K          AECOM

CHESAPEAKE
ENERGY

Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping_20200911MXD\Master Agency Mapping Impact Polygons 2020\2017_FINAL.mxd

Date Saved: 12/17/2020



S-BJT-119

**Resource: S-BJT-119 (PER)**
**Impact Type: Fill or Dredge**
**Impact Length: 40 feet**
**Polygon Type: A-2**

LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
■ Wetland
■ Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**
■ Transient
■ Habitat Alteration
■ Fill or Dredge
▨ A-1 Polygon
▨ A-2 Polygon
— A-2 Impact

N

0        150       300
Feet
0      30      60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**DRISCOLL BRA PAD**
**SITE PLAN**

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K    AECOM

CHESAPEAKE
ENERGY

Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911MXD\Master Agency Mapping Polygons 2020\1217_FINAL.mxd

Date Saved: 12/17/2020



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**

- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

**Resource: Fausto (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.580 acres
Polygon Type: A-2

**Resource: W-WRA-001 (PEM)**
Impact Type: Transient
Impact Area: 0.091 acres
Polygon Type: A-1

**Resource: Fausto (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.410 acres
Polygon Type: A-1

W-WRA-001

W-WRA-001

W-WRA-001

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
FAUSTO BRA PAD
SITE PLAN

| DATE: 12/18/2020 | 1 INCH = 150 FEET |

RK&K    AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency\Agency Impact Mapping 20200911MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
— Wetland
— Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
— A-2 Impact

**Resource: Feusner_1A (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.130 acres
Polygon Type: A-2

MIW-WRA-004

**Resource: Feusner_2A (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.340 acres
Polygon Type: A-2

**Resource: Feusner_1B (PEM)**
Impact Type: Transient
Impact Area: 0.030 acres
Polygon Type: A-1

**Resource: Feusner_2C (PEM)**
Impact Type: Transient
Impact Area: 0.010 acres
Polygon Type: A-1

W-WRA-008

W-WRA-005

**Resource: Feusner_2B (PEM)**
Impact Type: Transient
Impact Area: 0.030 acres
Polygon Type: A-1

W-WRA-006

0   150   300
Feet
0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
FEUSNER BRA PAD
SITE PLAN

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K   AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020   Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Mapping\Agency Impact Mapping 20200911MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**

- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

0       150       300
Feet

0     30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
FEUSNER BRA PAD
SITE PLAN

DATE: 12/18/2020     1 INCH = 150 FEET

RK&K     AECOM

CHESAPEAKE
ENERGY



**Resource: W-SLH-041 / W-SLH-042 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.014 acres
Polygon Type: A-2

W-SLH-041

W-SLH-042

W-SLH-039

W-SLH-040

**Resource: W-SLH-010 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.010 acres
Polygon Type: A-2

**Resource: W-SLH-039 / W-SLH-040 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.022 acres
Polygon Type: A-2

W-SLH-010

MIW-SLH-007

MIW-SLH-008

MIW-SLH-009

LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**
- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
FLASH BRA PAD
SITE PLAN

DATE: 12/18/2020     1 INCH = 150 FEET

RK&K     AECOM

CHESAPEAKE
ENERGY



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**

- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

**Resource: W-SLH-043 / W-SLH-044 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.018 acres
Polygon Type: A-2

**Resource: W-SLH-041 / W-SLH-042 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.014 acres
Polygon Type: A-2

**Resource: W-SLH-039 / W-SLH-040 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.022 acres
Polygon Type: A-2

W-SLH-044
W-SLH-043
W-SLH-041
W-SLH-042
W-SLH-039
W-SLH-040
MIW-SLH-011

N

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
FLASH BRA PAD
SITE PLAN

DATE: 12/18/2020        1 INCH = 150 FEET

RK&K        AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Agency Mapping Impact Mapping 20200911MXD\Master Agency Mapping Polygons 2020\1217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

Limits of Disturbance
Watercourse
Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
Open-End

**Estimated Impact Area**

Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
A-2 Impact

**Resource: W-MAB-042 (PFO)**
Impact Type: Fill or Dredge
Impact Area: 0.050 acres
Polygon Type: A-1

**Resource: W-MAB-042 (PFO)**
Impact Type: Transient
Impact Area: 0.052 acres
Polygon Type: A-1

**Resource: W-MAB-042 (PFO)**
Impact Type: Fill or Dredge
Impact Area: 0.066 acres
Polygon Type: A-2

W-MAB-042

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
GREGORY BRA PAD
SITE PLAN

DATE: 12/18/2020          1 INCH = 150 FEET

RK&K          AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping Polygons 20201217_FINAL.mxd



**Resource: W-GJM-021 (PEM)**
Impact Type: Transient
Impact Area: 0.020 acres
Polygon Type: A-1

W-GJM-021

LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

Limits of Disturbance
Watercourse
Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
Open-End

**Estimated Impact Area**

Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
A-2 Impact

N

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**HARRY BRA PAD**
**SITE PLAN**

DATE: 12/17/2020     1 INCH = 150 FEET

RK&K     AECOM

CHESAPEAKE
ENERGY

MIW-GJM-023

Date Saved: 12/17/2020     Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911\MXD\Agency Mapping Polygons HARRY 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
▢ Wetland
▢ Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

▢ Transient
▢ Habitat Alteration
▢ Fill or Dredge
▢ A-1 Polygon
▢ A-2 Polygon
— A-2 Impact

MIW-GJM-023

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
HARRY BRA PAD
SITE PLAN

| DATE: 12/17/2020 | 1 INCH = 150 FEET |

RK&K          AECOM

CHESAPEAKE
ENERGY

Document Path: E:\For_Ms_GIS\Chesapeake Energy\Agency Impact Mapping 20200911\MXD\Agency Mapping Polygons_HARRY_20201217_FINAL.mxd       Date Saved: 12/17/2020



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
  Wetland
  Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

  Transient
  Habitat Alteration
  Fill or Dredge
  A-1 Polygon
  A-2 Polygon
— A-2 Impact

**Resource: W-MAB-083 / W-MAB-084 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.226 acres
Polygon Type: A-2

**Resource: W-MAB-084 (PEM)**
Impact Type: Transient
Impact Area: 0.239 acres
Polygon Type: A-1

**Resource: W-MAB-081 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.013 acres
Polygon Type: A-2

**Resource: W-MAB-081 (PFO)**
Impact Type: Habitat Alteration
Impact Area: 0.036 acres
Polygon Type: A-1

W-MAB-084

W-MAB-081

W-MAB-081

S-MAB-040

W-MAB-083

**Resource: W-MAB-083 (PEM)**
Impact Type: Transient
Impact Area: 0.047 acres
Polygon Type: A-1

N

0    150    300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC
HATCH - BRAD 20 FRAC POND
SITE PLAN**

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K | AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020     Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Impact Polygons 20201217_FINAL.mxd



**LOCATION MAP**

**LEGEND (FEATURES WHEN PRESENT)**
- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**
- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

**Resource: W-MAB-025 (PEM)**
Impact Type: Transient
Impact Area: 0.004 acres
Polygon Type: A-1

**Resource: W-MAB-023 (PFO)**
Impact Type: Habitat Alteration
Impact Area: 0.094 acres
Polygon Type: A-1

**Resource: W-MAB-021 (PFO)**
Impact Type: Habitat Alteration
Impact Area: 0.081 acres
Polygon Type: A-1

W-MAB-025
W-MAB-021
W-MAB-021
W-MAB-023
W-MAB-023

0   150   300
Feet
0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
JACOBS BRA PAD
SITE PLAN

DATE: 12/18/2020    1 INCH = 150 FEET

RK&K    AECOM

CHESAPEAKE ENERGY

Document Path: E:For_Mo_GIS/Chesapeake Energy/Agency/Agency Impact Mapping 20200911MXD/Master Agency Mapping Polygons 20201217_FINAL.mxd

Date Saved: 12/17/2020



LOCATION MAP

**Resource: W-MAB-005 / W-JLK-123 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.025 acres
Polygon Type: A-1

W-JLK-125

S-JLK-045

W-JLK-125

W-MAB-005

**Resource: W-JLK-126 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.009 acres
Polygon Type: A-1

W-JLK-123

S-JLK-046

**Resource: W-JLK-123 (PEM)**
Impact Type: Transient
Impact Area: 0.011 acres
Polygon Type: A-1

W-JLK-126

**Resource: W-JLK-123 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.081 acres
Polygon Type: A-1

**LEGEND (FEATURES WHEN PRESENT)**
Limits of Disturbance
Watercourse
Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
Open-End
**Estimated Impact Area**
Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
A-2 Impact

N

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
JAMES BARRETT BRA PAD
SITE PLAN

DATE: 12/18/2020    1 INCH = 150 FEET

RK&K    AECOM

CHESAPEAKE
ENERGY

Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd

Date Saved: 12/17/2020



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**
- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

MIW-WRA-274

W-WRA-275

**Resource: W-WRA-275 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.165 acres
Polygon Type: A-2

0   150   300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
LAMBS FARM BRA PAD
SITE PLAN

DATE: 12/18/2020          1 INCH = 150 FEET

RK&K          AECOM

CHESAPEAKE
ENERGY

Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd

Date Saved: 12/17/2020



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

▢ Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
▢ Wetland
▢ Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

▢ Transient
▢ Habitat Alteration
▢ Fill or Dredge
▢ A-1 Polygon
▢ A-2 Polygon
— A-2 Impact

```
N          0        150       300
                  Feet
           0      30      60
                 Meters
```

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC
LAMBS FARM BRA PAD
SITE PLAN**

| DATE: 12/18/2020 | 1 INCH = 150 FEET |

**RK&K**   **AECOM**

**CHESAPEAKE** ENERGY

Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911MXD\Master Agency Mapping Impact Polygons 20201217_FINAL.mxd

Date Saved: 12/17/2020



S-BJT-123

**Resource: W-BJT-285 (PSS)**
**Impact Type: Fill or Dredge**
**Impact Area: 0.018 acres**
**Polygon Type: A-2**

**Resource: W-BJT-285 (PSS)**
**Impact Type: Transient**
**Impact Area: 0.013 acres**
**Polygon Type: A-2**

W-BJT-285

W-BJT-285

W-BJT-285

W-BJT-285

LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
▨ Wetland
▨ Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**
▨ Transient
▨ Habitat Alteration
▨ Fill or Dredge
▢ A-1 Polygon
▨ A-2 Polygon
— A-2 Impact

0   150   300
Feet
0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**LEMOREVIEW FARMS BRA PAD**
**SITE PLAN**

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K    AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency\Agency Impact Mapping 20200911MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
— A-2 Impact

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
LEMOREVIEW FARMS BRA PAD
SITE PLAN

DATE: 12/18/2020          1 INCH = 150 FEET

RK&K          AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Mapping\Agency Mapping Polygons 2020\20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**

- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

W-WRA-442

W-WRA-441

**Resource: W-WRA-441 / W-WRA-442 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.017 acres
Polygon Type: A-2

N

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
LUCY BRA PAD
SITE PLAN

DATE: 12/18/2020    1 INCH = 150 FEET

RK&K    AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping_20200911\MXD\Master Agency Mapping Polygons 2020\1217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
▢ Wetland
▢ Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

▢ Transient
▢ Habitat Alteration
▢ Fill or Dredge
▢ A-1 Polygon
▢ A-2 Polygon
— A-2 Impact

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**LUCY BRA PAD**
**SITE PLAN**

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K    AECOM

CHESAPEAKE
ENERGY

Document Path: E:\For_Me_GIS\Chesapeake Energy\Agency\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd

Date Saved: 12/17/2020



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**

- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

S-WRA-210

S-WRA-209

N

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
LUCY BRA PAD
SITE PLAN

DATE: 12/18/2020    1 INCH = 150 FEET

RK&K    AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020   Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency\Impact Mapping 20200911MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



W-MAB-012

**Resource: W-MAB-012 (PEM)**
Impact Type: Transient
Impact Area: 0.013 acres
Polygon Type: A-1

LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**
- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

N

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC
MATT WILL FARMS BRA PAD
SITE PLAN**

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K | AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Mapping\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
  Wetland
  Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

  Transient
  Habitat Alteration
  Fill or Dredge
  A-1 Polygon
  A-2 Polygon
— A-2 Impact

0    150    300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
MATT WILL FARMS BRA PAD
SITE PLAN

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K   AECOM

CHESAPEAKE
ENERGY



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

Limits of Disturbance
Watercourse
Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
Open-End

**Estimated Impact Area**

Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
A-2 Impact

MIW-BJT-284

MIW-BJT-283

N

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
OILCAN BRA PAD
SITE PLAN

DATE: 12/18/2020     1 INCH = 150 FEET

RK&K     AECOM

CHESAPEAKE
ENERGY

Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping_20200911\MXD\Master Agency Mapping Polygons_20201217_FINAL.mxd

Date Saved: 12/17/2020



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**

- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

MIW-BJT-284

MIW-BJT-283

N

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
OILCAN BRA PAD
SITE PLAN

DATE: 12/18/2020        1 INCH = 150 FEET

RK&K        AECOM

CHESAPEAKE
ENERGY



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
A-2 Impact

MIW-BJT-278

**Resource: S-BJT-121 (PER)**
**Impact Type: Fill or Dredge**
**Impact Length: 37 feet**
**Polygon Type: A-2**

S-BJT-121

0   150   300
Feet
0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
OILCAN BRA PAD
SITE PLAN

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K    AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Agency Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
— A-2 Impact

N

Feet
0    150    300

Meters
0    30    60

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
OILCAN BRA PAD
SITE PLAN

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K | AECOM

CHESAPEAKE ENERGY

Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd

Date Saved: 12/17/2020



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
☐ Wetland
☐ Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

☐ Transient
☐ Habitat Alteration
☐ Fill or Dredge
☐ A-1 Polygon
☐ A-2 Polygon
— A-2 Impact

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
OILCAN BRA PAD
SITE PLAN

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K    AECOM

CHESAPEAKE
ENERGY



**Resource: W-BJT-275 (PEM)**
**Impact Type: Transient**
**Impact Length: 0.003 acres**
**Polygon Type: A-1**

**Resource: S-BJT-120 (PER)**
**Impact Type: Fill or Dredge**
**Impact Length: 88 feet**
**Polygon Type: A-2**

S-BJT-120

W-BJT-275

LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**
Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
— A-2 Impact

N

0    150    300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**OILCAN BRA PAD**
**SITE PLAN**

| DATE: 12/18/2020 | 1 INCH = 150 FEET |

RK&K          AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency\Agency Impact Mapping Polygons 2020\20191117 MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
— Man-Induced Wetland (MIW)
— Open-End
Wetland

**Estimated Impact Area**
Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
A-2 Impact

MIW-BJT-346

W-BJT-345A

W-BJT-344

W-BJT-344

W-BJT-344

**Resource: W-BJT-345A (PEM)**
**Impact Type: Transient**
**Impact Area: 0.002 acres**
**Polygon Type: A-2**

**Resource: W-BJT-344 (PFO)**
**Impact Type: Habitat Alteration**
**Impact Area: 0.262 acres**
**Polygon Type: A-2**

**Resource: S-BJT-201 (INT)**
**Impact Type: Fill or Dredge**
**Impact Length: 128 feet**
**Polygon Type: A-2**

S-BJT-201

S-BJT-202

N

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**PACKARD BRA PAD**
**SITE PLAN**

| DATE: 12/18/2020 | 1 INCH = 150 FEET |

RK&K          AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911MXD\Master Agency Mapping Polygons 2020\1217_FINAL.mxd



LOCATION MAP

**Resource: W-MAB-032 (PEM)**
**Impact Type: Fill or Dredge**
**Impact Area: 0.023 acres**
**Polygon Type: A-2**

W-MAB-032

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
— A-2 Impact

N

0   150   300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**POTTER BRA PAD**
**SITE PLAN**

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K   AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020    Document Path: E:For_Ms_GIS/Chesapeake Energy/Agency Impact Mapping 20200911MXD/Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**
- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

S-MAB-030

0   150   300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
POTTER BRA PAD
SITE PLAN

DATE: 12/18/2020    1 INCH = 150 FEET

RK&K    AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020   Document Path: E:\For_Mo_GIS\Chesapeake Energy\Chesapeake Energy Agency Mapping Impact Mapping 20200911MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**

- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

W-WRA-016

**Resource: W-WRA-016 (PFO)**
**Impact Type: Habitat Alteration**
**Impact Area: 0.081 acres**
**Polygon: A-1**

MIW-WRA-007

W-WRA-016

MIW-WRA-008

MIW-WRA-009

W-WRA-017

N

0   150   300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
SARAH BRA PAD
SITE PLAN

DATE: 12/18/2020    |    1 INCH = 150 FEET

RK&K    AECOM

CHESAPEAKE ENERGY

Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 2020\201117 MXD\Master Agency Mapping Polygons 2020\201217_FINAL.mxd

Date Saved: 12/17/2020



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
— Wetland
— Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**
— Transient
— Habitat Alteration
— Fill or Dredge
— A-1 Polygon
— A-2 Polygon
— A-2 Impact

MIW-WRA-010

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
SARAH BRA PAD
SITE PLAN

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K   AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020   Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



**Resource: S-MAB-017 (INT)**
Impact Type: Fill or Dredge
Impact Length: 656 feet
Polygon Type: A-2

**Resource: S-MAB-016 (INT)**
Impact Type: Fill or Dredge
Impact Length: 50 feet
Polygon Type: A-2

SF-MAB-004

SF-MAB-005

S-MAB-017

**Resource: W-MAB-018 / W-MAB-052 (PFO)**
Impact Type: Fill or Dredge
Impact Area: 0.526 acres
Polygon Type: A-2

**Resource: W-MAB-052 (PFO)**
Impact Type: Habitat Alteration
Impact Area: 0.022 acres
Polygon Type: A-2

W-MAB-018

W-MAB-052

MIW-MAB-008

LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**
- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

0   150   300
Feet
0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
SGL 289B BRA PAD
SITE PLAN

DATE: 12/18/2020          1 INCH = 150 FEET

RK&K          AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**
- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

**Resource: S-MAB-010 (PER)**
Impact Type: Fill or Dredge
Impact Length: 99 feet
Polygon Type: A-2

**Resource: S-MAB-012 (PER)**
Impact Type: Fill or Dredge
Impact Length: 57 feet
Polygon Type: A-2

**Resource: S-MAB-011 (PER)**
Impact Type: Fill or Dredge
Impact Length: 112 feet
Polygon Type: A-2

**Resource: S-MAB-016 (INT)**
Impact Type: Fill or Dredge
Impact Length: 50 feet
Polygon Type: A-2

S-MAB-010
S-MAB-012
S-MAB-011
SF-MAB-003
SF-MAB-004
S-MAB-016

N

0    150    300
Feet
0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
SGL 289B BRA PAD
SITE PLAN

DATE: 12/18/2020     1 INCH = 150 FEET

RK&K     AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020     Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Mapping\Agency Impact Mapping_20200911MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

LEGEND (FEATURES WHEN PRESENT)

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
— Wetland
— Man-Induced Wetland (MIW)
— Open-End

Estimated Impact Area
— Transient
— Habitat Alteration
— Fill or Dredge
— A-1 Polygon
— A-2 Polygon
— A-2 Impact

**Resource: W-MAB-014 (PSS)**
Impact Type: Fill or Dredge
Impact Area: 0.025 acres
Polygon Type: A-2

**Resource: S-MAB-009 (PER)**
Impact Type: Fill or Dredge
Impact Length: 106 feet
Polygon Type: A-2

**Resource: S-MAB-008 (INT)**
Impact Type: Fill or Dredge
Impact Length: 167 feet
Polygon Type: A-2

W-MAB-014
S-MAB-008
MIW-MAB-005
MIW-MAB-004
S-MAB-009
S-MAB-007
S-MAB-010

N

0    150    300
Feet
0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
SGL 289B BRA PAD
SITE PLAN

DATE: 12/18/2020        1 INCH = 150 FEET

RK&K        AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
▢ Wetland
▢ Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**
▢ Transient
▢ Habitat Alteration
▢ Fill or Dredge
▢ A-1 Polygon
▢ A-2 Polygon
— A-2 Impact

W-DHB-002

**Resource: W-DHB-002 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.047 acres
Polygon Type: A-1

W-DHB-003

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
STEMPEL BRA PAD
SITE PLAN

| DATE: 12/18/2020 | 1 INCH = 150 FEET |

RK&K   AECOM

CHESAPEAKE ENERGY

Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Mapping\Impact Mapping 20200911MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd

Date Saved: 12/17/2020



W-WRA-025

W-WRA-025

W-WRA-025

W-WRA-026

W-WRA-026

W-WRA-026

**Resource: W-WRA-025 (PFO)**
**Impact Type: Habitat Alteration**
**Impact Area: 0.458 acres**
**Polygon Type: A-1**

**Resource: W-WRA-025 (PFO)**
**Impact Type: Fill or Dredge**
**Impact Area: 0.125 acres**
**Polygon Type: A-2**

W-WRA-024

**Resource: W-WRA-024 (PEM)**
**Impact Type: Fill or Dredge**
**Impact Area: 0.092 acres**
**Polygon Type: A-2**

**Resource: W-WRA-026 (PFO)**
**Impact Type: Habitat Alteration**
**Impact Area: 0.329 acres**
**Polygon Type: A-1**

**Resource: W-WRA-026 (PFO)**
**Impact Type: Fill or Dredge**
**Impact Area: 0.068 acres**
**Polygon Type: A-2**

W-WRA-022

W-WRA-023

**Resource: W-WRA-022 / W-WRA-023 (PEM)**
**Impact Type: Fill or Dredge**
**Impact Area: 0.090 acres**
**Polygon Type: A-2**

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd

LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
  Wetland
  Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**
  Transient
  Habitat Alteration
  Fill or Dredge
  A-1 Polygon
  A-2 Polygon
— A-2 Impact

N

0     150     300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
THALL BRA PAD
SITE PLAN

DATE: 12/18/2020     1 INCH = 150 FEET

RK&K     AECOM

CHESAPEAKE
ENERGY



S-SLH-019

**Resource: W-SLH-052 (PEM)**
**Impact Type: Fill or Dredge**
**Impact Area: 0.093 acres**
**Polygon Type: A-2**

W-SLH-052

LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
Limits of Disturbance
Watercourse
Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
Open-End
**Estimated Impact Area**
Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
A-2 Impact

0    150    300
Feet
0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
WALT BRA PAD
SITE PLAN

DATE: 12/18/2020     1 INCH = 150 FEET

RK&K     AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping_20200911.MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
— A-2 Impact

S-SLH-020

S-SLH-019

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
WALT BRA PAD
SITE PLAN

DATE: 12/18/2020     1 INCH = 150 FEET

RK&K     AECOM

CHESAPEAKE
ENERGY

Document Path: E:IFor_Mo_GIS/Chesapeake Energy/Agency/Agency Impact Mapping 20200911MXD/Master Agency Mapping Polygons 20201217_FINAL.mxd

Date Saved: 12/17/2020



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
— A-2 Impact

0   150   300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
WALT BRA PAD
SITE PLAN

DATE: 12/18/2020   |   1 INCH = 150 FEET

RK&K   AECOM

CHESAPEAKE
ENERGY

S-SLH-020
S-SLH-021
S-SLH-022
S-SLH-024

Date Saved: 12/17/2020   Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 2020\1217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**

- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

**Resource: W-SLH-102 (PEM)**
Impact Type: Transient
Impact Area: 0.148 acres
Polygon Type: A-2

W-SLH-102

0   150   300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
WASYL BRA PAD
SITE PLAN

DATE: 12/18/2020     1 INCH = 150 FEET

RK&K     AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020   Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**

- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

**Resource: W-MAB-051 (PEM)**
Impact Type: Transient
Impact Area: 0.069 acres
Polygon Type: A-2

**Resource: W-MAB-051 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.030 acres
Polygon Type: A-2

W-MAB-051

MIW-MAB-020

S-MAB-036

S-MAB-037

N

0   150   300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
BEDFORD SUL PAD
SITE PLAN

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K   AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**

- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

**Resource: W-BJT-266 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.064 acres
Polygon Type: A-1

**Resource: W-BJT-266 (PEM)**
Impact Type: Transient
Impact Area: 0.021 acres
Polygon Type: A-1

MIW-BJT-267

W-BJT-266

W-BJT-266

N

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
YENGO SUL PAD
SITE PLAN

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K   AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
☐ Wetland
☐ Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

☐ Transient
☐ Habitat Alteration
☐ Fill or Dredge
☐ A-1 Polygon
☐ A-2 Polygon
— A-2 Impact

W-SLH-030

**Resource: W-SLH-030 (PEM)**
**Impact Type: Transient**
**Impact Area: 0.003 acres**
**Polygon Type: A-1**

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC
DECKER FARMS SUS PAD
SITE PLAN**

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K | AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping_20200911MXD\Master Agency Mapping Polygons_20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**

- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

W-SLH-030

**Resource: W-SLH-030 (PEM)**
**Impact Type: Transient**
**Impact Area: 0.003 acres**
**Polygon Type: A-1**

MIW-SLH-004

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**DECKER FARMS SUS PAD**
**SITE PLAN**

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K   AECOM

CHESAPEAKE ENERGY

Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Mapping\Agency Impact Mapping 2020\20911MXD\Master Agency Mapping Polygons 2020\20201217_FINAL.mxd

Date Saved: 12/17/2020



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**

- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

Resource: W-JLK-192 (PEM)
Impact Type: Transient
Impact Area: 0.071 acres
Polygon Type: A-1

MIW-JLK-189

MIW-JLK-190

W-JLK-194

MIW-JLK-193

W-JLK-192

S-JLK-069

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
GREGERSON SUS PAD
SITE PLAN

DATE: 12/18/2020     1 INCH = 150 FEET

RK&K     AECOM

CHESAPEAKE ENERGY



W-JLK-192

S-JLK-069

S-MAB-055

**Resource: S-MAB-055 (INT)**
**Impact Type: Fill or Dredge**
**Impact Length: 57 feet**
**Polygon Type: A-2**

LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
— Wetland
— Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**
— Transient
— Habitat Alteration
— Fill or Dredge
— A-1 Polygon
— A-2 Polygon
— A-2 Impact

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**GREGERSON SUS PAD**
**SITE PLAN**

DATE: 12/18/2020     1 INCH = 150 FEET

RK&K     AECOM

CHESAPEAKE ENERGY



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
— Wetland
— Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**

— Transient
— Habitat Alteration
— Fill or Dredge
— A-1 Polygon
— A-2 Polygon
— A-2 Impact

MIW-JLK-195

MIW-JLK-196

MIW-JLK-197

0   150   300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**LRJ SUS PAD**
**SITE PLAN**

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K     AECOM

CHESAPEAKE ENERGY

Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency\Agency Impact Mapping 20200911\MXD\Master Mapping 20200911\MXD\Chesapeake Energy Agency Mapping Impact Polygons 20201217_FINAL.mxd

Date Saved: 12/17/2020



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**
- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

**Resource: W-JLK-198 (PFO)**
Impact Type: Habitat Alteration
Impact Area: 0.031 acres
Polygon Type: A-1

W-JLK-198

W-JLK-198

**Resource: W-JLK-198 (PEM)**
Impact Type: Transient
Impact Area: 0.010 acres
Polygon Type: A-1

**Resource: W-JLK-198 (PFO)**
Impact Type: Fill or Dredge
Impact Area: 0.331 acres
Polygon Type: A-2

0   150   300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
LRJ SUS PAD
SITE PLAN

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K   AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020   Document Path: E:\For Mo. GIS\Chesapeake Energy\Agency Impact Mapping_20200911\MXD\Master Agency Mapping Impact Mapping_20200911\MXD\Master Agency Mapping Polygons 2020\20201217_FINAL.mxd



**Resource: McGavin_2 (PFO)**
Impact Type: Habitat Alteration
Impact Area: 0.030 acres
Polygon Type: A-1

**Resource: McGavin_3 (PFO)**
Impact Type: Habitat Alteration
Impact Area: 0.090 acres
Polygon Type: A-1

**Resource: McGavin_1B (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.120 acres
Polygon Type: A-2

**Resource: McGavin_1A (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.520 acres
Polygon Type: A-2

MIW-JMG-001

W-GJM-001

LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
— Wetland
— Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**
Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
A-2 Impact

0   150   300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
MCGAVIN SUS PAD
SITE PLAN

DATE: 12/18/2020          1 INCH = 150 FEET

RK&K          AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**

- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

MIW-WRA-024

W-WRA-043

**Resource: W-WRA-043 (PFO)**
**Impact Type: Transient**
**Impact Area: 0.019 acres**
**Polygon Type: A-1**

N

0        150        300
Feet

0      30      60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**NICKOLYN SUS PAD**
**SITE PLAN**

| DATE: 12/18/2020 | 1 INCH = 150 FEET |

RK&K          AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020   Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Impact Mapping 20200911\Master Agency Mapping Polygons 2020\217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**
- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

W-MAB-090

W-MAB-088

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
SUSQ 2F- SQUIER  FRAC POND
SITE PLAN

| DATE: 12/18/2020 | 1 INCH = 150 FEET |

RK&K          AECOM

CHESAPEAKE ENERGY

Date Saved: 12/17/2020     Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Mapping Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**

- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

W-MAB-090

W-MAB-088

W-MAB-089

**W-MAB-088 / W-MAB-089 / W-MAB-090 (PEM & PSS)**
Impact Type: Fill or Dredge
Impact Area: 2.581 acres
Polygon Type: A-1

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
SUSQ 2F- SQUIER  FRAC POND
SITE PLAN

DATE: 12/18/2020    1 INCH = 150 FEET

RK&K    AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Mapping\Agency Mapping Polygons 2020\1217_FINAL.mxd



W-SLH-077

**Resource: W-SLH-077 (PEM)**
**Impact Type: Transient**
**Impact Area: 0.002 acres**
**Polygon Type: A-2**

LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**
- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

N

| 0 | 150 | 300 |
Feet

| 0 | 30 | 60 |
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**CAPPUCCI WYO PAD**
**SITE PLAN**

| DATE: 12/18/2020 | 1 INCH = 150 FEET |

RK&K   AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020   Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

Limits of Disturbance
Watercourse
Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
Open-End

**Estimated Impact Area**

Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
A-2 Impact

**Resource: W-SLH-054 (PFO)**
Impact Type: Habitat Alteration
Impact Area: 0.100 acres
Polygon Type: A-1

MIW-SLH-018

S-SLH-025

MIW-SLH-019

MIW-SLH-016

W-SLH-054

W-SLH-054

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**DUNNY WYO PAD**
**SITE PLAN**

DATE: 12/18/2020    |    1 INCH = 150 FEET

RK&K    AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**

Limits of Disturbance
Watercourse
Stormwater Feature (SF)
Wetland
Man-Induced Wetland (MIW)
Open-End

**Estimated Impact Area**

Transient
Habitat Alteration
Fill or Dredge
A-1 Polygon
A-2 Polygon
A-2 Impact

**Resource: W-SLH-074 (PEM)**
**Impact Type: Transient**
**Impact Area: 0.009 acres**
**Polygon Type: A-1**

MIW-SLH-041

W-SLH-074

S-SLH-035

N

0    150    300
Feet

0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019, USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC**
**PENECALE WYO PAD**
**SITE PLAN**

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K    AECOM

CHESAPEAKE
ENERGY

Date Saved: 12/17/2020   Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Polygons 20201217_FINAL.mxd



LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
- Limits of Disturbance
- Watercourse
- Stormwater Feature (SF)
- Wetland
- Man-Induced Wetland (MIW)
- Open-End

**Estimated Impact Area**
- Transient
- Habitat Alteration
- Fill or Dredge
- A-1 Polygon
- A-2 Polygon
- A-2 Impact

MIW-MAB-017

MIW-MAB-016

MIW-MAB-015

W-MAB-040

**Resource: W-MAB-039 / W-MAB-040 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.042 acres
Polygon Type: A-2

**Resource: W-MAB-040 (PEM)**
Impact Type: Transient
Impact Area: 0.006 acres
Polygon Type: A-2

**Resource: W-MAB-039 (PEM)**
Impact Type: Transient
Impact Area: 0.010 acres
Polygon Type: A-2

W-MAB-039

0   150   300
Feet

0   30   60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

CHESAPEAKE APPALACHIA LLC
WARREN WYO PAD
SITE PLAN

DATE: 12/18/2020 | 1 INCH = 150 FEET

RK&K | AECOM

CHESAPEAKE ENERGY

Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Mapping Impact Mapping 20200911MXD\Master Agency Mapping Polygons 2020\Chesapeake Energy Agency Mapping Polygons 2020\20201217_FINAL.mxd     Date Saved: 12/17/2020



**Resource: W-BJT-352 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.004 acres
Polygon Type: A-2

**Resource: W-BJT-352 (PEM)**
Impact Type: Transient
Impact Area: 0.345 acres
Polygon Type: A-1

**Resource: W-BJT-355 / W-BJT-356 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.434 acres
Polygon Type: A-2

**Resource: W-BJT-353 (PEM)**
Impact Type: Transient
Impact Area: 0.008 acres
Polygon Type: A-1

**Resource: W-BJT-353 / W-BJT-356 (PEM)**
Impact Type: Fill or Dredge
Impact Area: 0.246 acres
Polygon Type: A-2

**Resource: W-BJT-355 (PEM)**
Impact Type: Transient
Impact Area: 0.023 acres
Polygon Type: A-1

**Resource: W-BJT-356 (PEM)**
Impact Type: Transient
Impact Area: 0.057 acres
Polygon Type: A-1

W-BJT-353
W-BJT-352
W-BJT-355
W-BJT-355
W-BJT-356

Date Saved: 2/17/2020    Document Path: E:\For_Mo_GIS\Chesapeake Energy\Agency Impact Mapping 20200911\MXD\Master Agency Mapping Impact Polygons 20201217_FINAL.mxd

LOCATION MAP

**LEGEND (FEATURES WHEN PRESENT)**
— Limits of Disturbance
— Watercourse
— Stormwater Feature (SF)
▨ Wetland
▨ Man-Induced Wetland (MIW)
— Open-End

**Estimated Impact Area**
▨ Transient
▨ Habitat Alteration
▨ Fill or Dredge
▨ A-1 Polygon
▨ A-2 Polygon
— A-2 Impact

0    150    300
Feet
0    30    60
Meters

BASE MAP SOURCE:
NATIONAL AGRICULTURAL IMAGERY PROGRAM ( 0.6 METER
RESOLUTION) 2019. USDA-FSA AERIAL PHOTOGRAPHY
FIELD OFFICE, 20191108

**CHESAPEAKE APPALACHIA LLC
WYOM 5 - GUSTIN FRAC POND
SITE PLAN**

DATE: 12/18/2020    |    1 INCH = 150 FEET

RK&K    AECOM

CHESAPEAKE
ENERGY